ROBYN B. SOKOL – Bar No. 159506
**LEECH TISHMAN NELSON HARDIMAN, INC.**
1100 Glendon Avenue, 14th Floor
Los Angeles, California 90024
Telephone: (424) 734-4400; Facsimile: (424) 738-5080
E-mail: *rsokol@leechtishman.com*

Special Litigation Counsel
for Jonathan D. King, Chapter 7 Trustee
for Zetta Jet USA, Inc. and Zetta Jet PTE, LTD.

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re<br><br>ZETTA JET USA, INC., a California corporation,<br><br>        Debtor,<br><hr><br>ZETTA JET PTE, LTD., a Singaporean corporation,<br><br>        Debtor.<br><br>☒ Affects Both Debtors<br> · Affects Zetta Jet USA, Inc., a California corporation, only<br> · Affects Zetta Jet PTE, Ltd., a Singaporean corporation, only | Case No.: 2:17-bk-21386-BR<br>Jointly Administered with<br>Case No. 2:17-bk-21387-BR<br><br>Chapter 7<br><br>**TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE; DECLARATION OF ROBYN B. SOKOL IN SUPPORT THEREOF**<br><br>**[11 U.S.C. § 330, FED. R. BANKR. P. 2016(a) AND LOC. BANKR. R. 2016-1(b)]**<br><br>Date:   December 16, 2025<br>Time:  10:00 a.m. (PDT)<br>Place:  Courtroom 1668<br>        255 East Temple Street<br>        Los Angeles, California 90012 |

**TO THE HONORABLE BARRY RUSSELL, UNITED STATES BANKRUPTCY JUDGE,**

**THE OFFICE OF THE UNITED STATES TRUSTEE AND ALL OTHER INTERESTED**

**PARTIES:**

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND
REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

The following information is supplied in conformity with Form Number 2016-1.2 of the United States Bankruptcy Court for the Central District of California:

1.  Name of Applicant: Leech Tishman Nelson Hardiman, Inc. ("Leech Tishman" or "Applicant").

2.  Type of Services Rendered: Special Litigation Counsel for Jonathan D. King, Chapter 7 Trustee ("Trustee") for the bankruptcy estates ("Estates") of debtors Zetta Jet USA, Inc. ("Zetta USA") and Zetta Jet PTE, Ltd. ("Zetta PTE," collectively "Debtors") responsible for pending avoidance actions and analysis and review of claims filed in the Debtors' cases and related objections thereto claims for the period of **April 1, 2025 through September 30, 2025** ("Period").

3.  Date of Filing of Petition: September 15, 2017 [*Docket No. 1*].

4.  Date Converted to Chapter 7: December 4, 2017.

5.  Date of Entry of Order Approving Applicant's Employment: August 13, 2021 (effective June 15, 2021) [*Docket No. 1591*].

6.  Date of Filing of Last Fee and Expense Application: July 7, 2025.

7.  Total Fees Allowed or Paid to Applicant to Date (including Retainers and Prior Approved Fee Applications): $367,846.75 of allowed fees of which $294,277.40 was paid.

8.  Summary of Requested Fees:

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

| Professional Name (Date of Bar Admission) | Rate/Hr. | Total Hours | Total Fees |
|---|---|---|---|
| Robyn B. Sokol (1992) (Partner) | $625.00[1] | 208.9 | $130,562.50 |
| Lori A. Schwartz (1998) (Partner) | $625.00[2] | 1.8 | $1,125.00 |
| Clement K. Yee (2009) (Partner) | $575.00 | 52.5 | $30,187.50 |
| Kristin A. Lawson (1994) (Counsel) | $500.00 | 15.1 | $7,550.00 |
| Ethan G. Hamburg (Paralegal) | $250.00 | 6.0 | $1,500.00 |
| Dena A. Bender (Paralegal) | $155.00 | 7.7 | $1,193.50 |
| **Total Fees:** | | 292.0 | $172,118.50 |

See **Exhibits 1-3**, attached hereto and incorporated herein by reference.

9. The hourly rates cited herein are less than the rates charged by Applicant's professionals for non-bankruptcy services.

10. Bonus requested (final fee applications only): None.

11. **TOTAL FEES REQUESTED THIS APPLICATION:** $172,118.50

12. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $447.92

13. Total Expenses Paid to Applicant to Date: $508.35

14. Summary of Requested Expense Reimbursement:

| Expense | Amount |
|---|---|
| Imaging | $250.85 |
| Postage & Delivery (incl. FedEx/UPS) | $178.07 |
| Court Parking | $19.00 |
| **Total** | **$447.92** |

[1] Ms. Sokol's billable rate for 2025 is $725.00 but for this matter she continues to bill at the reduced rate of $625.00. Thus, for this Application, a discount of $20,890 was provided.

[2] Ms. Schwartz's billable rate for 2025 is $700.00 but for this matter she billed at the reduced rate of $625.00. Thus, for this Application, a discount of at $135 was provided.

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

15.    **HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THE APPLICATION:** 292.00

16.    **BLENDED RATE:** $589.44

17.    **CASH ON HAND:** *See Notice of Motion And Motion of The Chapter 7 Trustee For an Order to Make an Interim Distribution to The Holders of Administrative, Priority, And General Unsecured Claims And For Related Relief* and attached *Declaration of Jonathan D. King* and exhibits and schedules attached thereto [Dkt. No. 2718].

18.    The Applicant submits the following in support of the Application pursuant to Rule 2016-1(a)(1)(D) of the Local Bankruptcy Rules of the Central District of California: *See* attached narrative statement, along with a resume of Applicant's professionals, attached hereto as **Exhibits 1-3** and incorporated herein by this reference.  Attached hereto as **Exhibit 1** is a summary by name of each professional who performed services during the Period, and the time spent by category.  Attached hereto as **Exhibit 2** are the resumes for those professionals working on the case.  Attached hereto as **Exhibit 3** is the detailed billing by task code reflecting the date services were provided, description of the services provided, name of professional, time spent on each service provided and task code for the service performed.

Applicant declares, under penalty of perjury, that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred and executed this 12th day of November 2025, at Los Angeles, California.

*/s/ Robyn B. Sokol*
Robyn B. Sokol
for Applicant Leech Tishman Nelson Hardiman, Inc

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

## NARRATIVE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED

Pursuant to 11 U.S.C. ("Bankruptcy Code") §§ 330 and 331, Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1, Applicant, counsel for the Trustee in the above-captioned bankruptcy cases (the "Case(s)"), hereby submits this narrative statement of services rendered and expenses incurred in this Bankruptcy Case from April 1, 2025 through September 30, 2025, the period covered by this *Twelfth Interim Fee Application of Leech Tishman for Compensation of Fees and Reimbursement of Expenses Incurred on Behalf of the Chapter 7 Trustee* ("Application").

Applicant understands that multiple interim fee applications are being filed along with the present application and therefore relies on and incorporates by reference the narrative history provided in such interim fee applications pursuant to Loc. Bankr. R. 2016-1(a)(1)(A)(iv) and the *Notice of Motion And Motion of The Chapter 7 Trustee For an Order to Make an Interim Distribution to The Holders of Administrative, Priority, And General Unsecured Claims And For Related Relief* and attached *Declaration of Jonathan D. King* and exhibits and schedules attached thereto [Dkt. No. 2718].

The following is a detailed description by activity code of the Applicant's services during the course of its employment herein pursuant to the requirements of Loc. Bankr. R. 2016-1(a)(1)(D), and the "Office of the United States Trustee Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses." The Application complies with all statutory guidelines and Court-imposed requirements. However, services pertaining to one category may in fact be included in another category when certain services relate to one or more categories.

The Applicant requests an order allowing and approving the interim allowance and payment of fees in the amount of $172,118.50 (subject to a 15% holdback) and expenses in the amount of $447.92, for services rendered on behalf of the Chapter 7 Trustee during the Period (as discussed in more detail below). The Applicant entered into no agreement and made no understanding, formal or otherwise, with any person or entity concerning the sharing of compensation to be received, except as among the principals of the Applicant.

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

## I.    STATEMENT OF SERVICES RENDERED AND TIME EXPENDED BY LEECH TISHMAN

The following is a detailed description by activity code of Applicant's services during the Period pursuant to the requirements of Local Rule 2016-1(a)(1)(D), and all the OUST Guidelines.

The Application complies with all statutory guidelines, Court imposed requirements and OUST Guidelines.  However, services pertaining to one category may in fact be included in another category when certain services relate to one or more categories.  In addition, due to the different roles of attorneys, services relating to similar matters may at times be placed in different categories by different attorneys.  This reflects Applicant's effort to avoid duplication while coordinating between attorneys operating within their areas of responsibility.  All work described below includes Applicant's communications with the Trustee regarding these activities.

### A.  Case Administration (Task Code 110)

This category covers Applicant's work addressing the status of Applicant's claims review and the status of pending avoidance actions. During the Period, Applicant prepared status reports for the Court regarding certain contested claims objections and pending avoidance actions. Applicant also addressed other administrative matters.

In this category, Applicant spent 4.6 hours and incurred total fees of $2,687.00.

### B.  Asset Analysis and Recovery (Task Code 120):

This category covers Applicant's work corresponding with the Trustee regarding status of remaining adversary proceedings and resolving the remaining adversary proceedings.  Applicant also conferred with the Trustee and Stretto regarding funds recovered for the benefit of the estate and distribution to creditors. Time in this category also included preparing and filing status updates for the Court regarding pending actions.

In this category, Applicant spent 3.6 hours and incurred total fees of $2,250.00.

### C.  Meetings and Communications w/Creditors (Task Code 150)

This category cover's Applicant's time reviewing claims and corresponding with creditors.

In this category, Applicant spent 0.8 hours and incurred total fees of $500.00.

6

**D.  Fee/Employment Application (Task Code 160):**

This category covers Applicant's work to prepare and file the *Eleventh Interim Fee Application of Leech Tishman For Compensation of Fees And Reimbursement of Expenses Incurred on Behalf of The Chapter 7 Trustee* ("Eleventh Interim Application") and prepare for the hearing on the Eleventh Interim Application.  During the Period, Applicant conferred with the Examiner regarding the Eleventh Interim Application, reviewed the Examiner's report, submitted the necessary information to the fee examiner and provided the client with information requested regarding Leech Tishman's anticipated fees and costs. Time in this category was spent reviewing the notice to professionals, preparing for the hearing on the Eleventh Interim Application and reviewing the order approving interim fees.

In this category, Applicant spent 16.1 hours and incurred total fees of $9,887.50.

**E.  Avoidance Action Analysis (Task Code 180):**

Time in this category was spent reviewing and analyzing pending avoidance actions and updating the omnibus status report chart of pending avoidance actions and preparing status reports for the Court. Applicant also spent time preparing and submitting status conference reports, additional declarations and evidence in support of the motion for summary judgment filed with respect to the adversary against Argus Marine Ventures Ltd.  During this period, Applicant attended status conferences and the final hearing on the Motion for Summary Judgment, prepared the judgment and moved to dismiss the avoidance action after the judgment was entered.

In this category, Applicant spent 13.5 hours and incurred total fees of $8,412.50.

**F.  Other Contested Matters (Task Code 190)**

This category includes time spent by Applicant reviewing the settlement with the Jetcraft Defendants.  Applicant reviewed the settlement and the motion to approve the settlement as well as the opposition filed by Cavic and provided services related to obtaining approval of the settlement.

In this category, Applicant spent 2.4 hours and incurred total fees of $1,500.00.

**G.  Claims Administration and Objections (Task Code 310):**

This category includes time spent by Applicant analyzing filed proofs of claims and filing objections thereto. During the Period, Applicant continued to review and analyze proofs of claim

7

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND
REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

filed in Zetta USA and Zetta PTE with the assistance of Quantuma International and the Trustee to determine whether objections needed to be filed.

During the Period, Applicant prepared and filed the following Motions along with supporting declarations:

- Omnibus Motion for Order Disallowing Late Filed Administrative Proof of Claims [Docket No. 2506];

- Motion for Order Disallowing Proof of Claim No. 159 Filed by SN 1360, LLC or Reducing Amount of Proof of Claim No. 159 [Docket No. 2507] ("SN 1360 Objection);

- Motion for Order Disallowing Proof of Claim No. 158 Filed by SN 1372, LLC or Reducing Amount of Proof of Claim No. 158 [Docket No. 2509] (SN 1372 Objection);

- Second Omnibus Motion for Order Disallowing Late Claims Filed With Insufficient Supporting Evidence [Docket No. 2513];

- Omnibus Motion for Order Reclassifying Administrative Claims Pursuant to 11 U.S.C. S. 502 [Docket No. 2523];

- Omnibus Motion for Order Disallowing Duplicate Claims [Docket No. 2577];

- Motion for Order Disallowing Proof of Claim No. 173 filed by Aaron J. Cummings [Docket No. 2578];

- Motion for Order Disallowing Proof of Claim No. 165 Filed by Anthony Marrello [Docket No. 2592] ("Marrello Objection"); and

- Motion for Order Reducing Proof of Claim No. 74 filed by the Internal Revenue Service [Docket No. 2673]

Applicant attended the hearings on all of the above motions which were set for hearing and prepared orders setting forth the relief granted on each one of these motions.

SN 1360, LLC, SN 1372, LLC and Anthony Marrello filed oppositions to the motions seeking to alter the proofs of claims which each of them filed. With respect to the SN 1360 Objection and SN 1372 Objection, Applicant prepared reply briefs and evidentiary objections to the oppositions and declarations filed. Applicant prepared for and attended the hearings on the SN 1360 Motion and the

8

SN 1372.  After these hearings these motions were set for further hearing so that discovery could be conducted. Applicant prepared and propounded formal and informal discovery upon SN 1360 and SN 1372.  Applicant prepared stipulations extending the hearing dates originally set for these motions and orders approving same. Applicant also engaged in settlement discussions with counsel for 1360 and SN 1372 which ultimately led to the settlement of these objections. Applicant prepared and obtained Court approval of the stipulations resolving the SN 1360 Objection and the SN 1372 Objection and Applicant prepared the orders on these stipulations resolving the motions and the claims of SN 1372 and SN 1360.

Anthony Marrello opposed the Marrello Objection. Applicant reviewed and analyzed the opposition and conferred with counsel for Marrello regarding the opposition and the Marrello proof of claim. After reviewing the Marrello Objection and additional information provided by Marrello's counsel, a settlement was reached. Applicant prepared the stipulation resolving the claims objection and obtained Court approval of the settlement which resolved the Marrello proof of claim.

Applicant prepared the orders approving the stipulations resolving these claims and the orders for each one of the motions seeking to disallow claims which were not resolved by stipulation.

In this category, Applicant spent 251.0 hours and incurred total fees of $146,881.50.

## III.    INFORMATION REGARDING REIMBURSABLE EXPENSES

Applicant's request for reimbursement of expenses herein includes costs advanced in the total amount of $447.92 as follows:

| Expense | Amount |
|---|---|
| Imaging | $250.85 |
| Postage & Delivery (incl. FedEx/UPS) | $178.07 |
| Court Parking | $19.00 |
| **Total** | **$447.92** |

Applicant makes every effort to limit the expenditure of expenses and to use the most economical means available for accomplishing tasks requiring expenditure of costs. Applicant regularly charges $0.20 cents per page for in-house photocopying, printing and imaging, which represents Applicant's estimate of its actual cost for these services for the machines, supplies and

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

9

extra labor associated therewith. The number is recorded each time a photocopy, print or scan is made. Applicant charges for postage expenses incurred for mailing notices to creditors, serving pleadings, and sending general correspondences with respect to the subject of its employment in this Case.

**WHEREFORE,** Applicant prays for an order of this Court as follows:

1.     For approval of fees incurred by Applicant for services rendered during the period covered by the Application in the amount of $172,118.50 and reimbursement of costs in the amount of $447.92;

2.     For an order authorizing the payment of $146,748.65 (85% of approved fees of $172,118.50 [$146,300.73] plus approved cost reimbursement of $447.92) to be paid to Applicant forthwith; and

3.     For such other and further relief as this Court deems just and proper.

Dated: November 12, 2025                    LEECH TISHMAN NELSON HARDIMAN, INC.


                                            */s/ Robyn B. Sokol*
                                            Robyn B. Sokol
                                            for Applicant Leech Tishman Nelson Hardiman, Inc.,
                                            Special Litigation Counsel for Jonathan D. King,
                                            Chapter 7 Trustee

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE
4936-3989-3111, v. 1

## DECLARATION OF ROBYN B. SOKOL

I, Robyn B. Sokol, declare as follows:

1.      I am an attorney at law, duly licensed to practice in the State of California and before the United States Bankruptcy Court, for the Central District of California, and a member of Leech Tishman Nelson Hardiman, Inc., the Applicant herein.

2.      I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the OUST Guidelines relating to billing.

3.      I have personal knowledge, information and/or belief of the facts set forth herein, and if called upon to do so, I could and would competently testify to those facts.

4.      I reviewed the Application, and the matters stated in the Application are true to the best of my knowledge, information and belief.

5.      The amounts requested in the Application for fees and costs are based on the records assembled and kept in the ordinary course of Applicant's business.  Such records are made at or near the time by, or from information transmitted by, a person with knowledge of the matter recorded.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 12th day of November 2025, at Los Angeles, California.

_____
Robyn B. Sokol

LEECH TISHMAN NELSON HARDIMAN, INC.
1100 GLENDON AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90024
424.734.4400

11

TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE

4936-3989-3111, v. 1

# Exhibit 1

## Summary by Timekeeper

| Timekeepers | Hours Billed | Amount Billed |
|---|---|---|
| Clement K Yee | 52.50 | $30,187.50 |
| Dena A. Bender | 7.70 | $1,193.50 |
| Ethan G. Hamburg | 6.00 | $1,500.00 |
| Kristin A. Lawson | 15.10 | $7,550.00 |
| Lori A. Schwartz | 1.80 | $1,125.00 |
| Robyn B. Sokol | 208.90 | $130,562.50 |
| **Grand Total** | **292.00** | **$172,118.50** |

## Summary by Task Code

| Task Code | Hours | Amount |
|---|---|---|
| B110 - Case Administration | 4.60 | $2,687.00 |
| B120 - Asset Analysis and Recovery | 3.60 | $2,250.00 |
| B150 - Meetings of and Communications with Creditors | 0.80 | $500.00 |
| B160 - Fee/Employment Applications | 16.10 | $9,887.50 |
| B180 - Avoidance Action Analysis | 13.50 | $8,412.50 |
| B190 - Other Contested Matters | 2.40 | $1,500.00 |
| B310 - Claims Administrations and Objections | 251.00 | $146,881.50 |
| **Grand Total** | **292.00** | **$172,118.50** |

4935-3524-7221, v. 1

# Exhibit 2

# LEECH | TISHMAN



# Robyn B. Sokol
## Partner

**Email:** rsokol@leechtishman.com
**Phone:** 626.796.4000
**Office:** 1100 Glendon Avenue, 14th Floor
Los Angeles, CA 90024

Robyn Sokol regularly advises clients on business reorganizations, creditors' rights and bankruptcy law, and all related transactions and litigation.

Robyn has served as lead counsel in scores of trials, evidentiary hearings, and motions in bankruptcy in courts throughout the United States. Her work includes negotiating, drafting, analyzing, and reviewing loan documents; real and personal property leases; purchase agreements; and licensing agreements. Robyn represents businesses in the manufacturing, marketing, retail, entertainment, finance, golf, hospitality, insurance, real estate, shipping, and healthcare industries.

Robyn regularly represents financial institutions, corporations, creditors' committees, Chapter 7 and 11 trustees, and secured and unsecured creditors. She has successfully defended preference actions filed against various entities, including a national insurance company, publication house, manufacturers, and a shipping company. As part of Robyn's comprehensive bankruptcy and creditors' rights practice, she represents Chapter 7 and 11 debtors and counsels mid-sized corporations and individual debtor clients in reorganizations.

Robyn served as a Judicial Law Clerk in the U.S. Bankruptcy Court, Central District of California, for the Honorable Robin Riblet; and as a Judicial Law Clerk (floating position) for Judges Ahart, Lax, Lasarow, March and Zurzolo.

## Capabilities
Business Restructuring & Insolvency
Court Appointed Trustee and Receivers (Leader)
Prosecution and Defense of Avoidance Actions in Bankruptcy (Co-Leader)

## Admissions
California
U.S. Supreme Court
U.S. Court of Appeals, Ninth Circuit
U.S. District Court, Northern District of California
U.S. District Court, Central District of California
U.S. District Court, Eastern District of California
U.S. District Court, Southern District of California

## Academics
J.D., Boston University School of Law
B.S. in Finance and Real Estate, *cum laude*, University of Colorado, Boulder

## Experience
BG Law
Robinson Diamant & Wolkowitz

## Professional Memberships
State Bar of California
Los Angeles County Bar Association
American Bankruptcy Institute
American Bankruptcy Institute Battleground West (Advisory Board Member and Program Chair, 2016-2022)
Los Angeles Bankruptcy Forum (Board Member, 2016-2019)

## Professional Accolades
### *Martindale-Hubbell*
Martindale Hubbell Distinguished Rating

### *Best Lawyers*
Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law (2018-2026); Litigation - Bankruptcy (2018-2026), *The Best Lawyers in America*

### *Super Lawyers*
Top 50 Women Southern California Super Lawyers, *Southern California Super Lawyers Magazine* (2016-2023)
Top 100: Southern California Super Lawyers, *Southern California Super Lawyers Magazine* (2016)
Southern California Super Lawyer, *Southern California Super Lawyers Magazine* (2014-2025)

### *Additional Accolades*
Top Attorneys, *Pasadena Magazine* (2022-2023)

## Publications
"Why Media Companies and Celebrities 'Go Broke,'" *Forbes* (July 25, 2016)

CHICAGO, IL  |  LOS ANGELES, CA  |  NEW YORK, NY  |  PHILADELPHIA, PA  |  PITTSBURGH, PA  |  SARASOTA, FL  |  WASHINGTON, D.C.
LEECHTISHMAN.COM                                                                                                    WESTWOOD, CA | PASADENA, CA

Exhibit 2, Page 13



**Speeches & Presentations**

"Appealing Positions: Everything You Need to Know
    About Appeals," American Bankruptcy Institute
    Bankruptcy Battleground West (March 2017)
Crossfire Panel, American Bankruptcy Institute
    Battleground West (Co-Chair and Panelist, 2019; Co-
    Chair and Producer, 2021)

**Community Involvement**

Voter Protection Legal Team



# LEECH | TISHMAN

# Kristin A. Lawson
## Counsel

**Email:** klawson@leechtishman.com
**Phone:** 412.261.1600
**Office:** 525 William Penn Place, 28th Floor
Pittsburgh, PA 15219

Kristin Anders Lawson is well-versed in bankruptcy & creditors' rights issues and in a variety of employment, media, healthcare, and corporate litigation matters.

The majority of Kristin's practice has focused on representing creditors, debtors, trustees, and creditors' committees in a wide variety of bankruptcy and collection litigation matters and appeals, including bank financing and workouts, foreclosure and receivership actions, confession of judgment proceedings, landlord-tenant litigation, bankruptcy claims litigation, DIP financing, cash collateral orders, disclosure statement and plan confirmation issues, relief from the automatic stay, assumption and rejection of executory contracts and unexpired leases, and preference and fraudulent transfer litigation.

Kristin has also represented corporate, institutional, and individual clients on a range of issues relating to media, privacy, First Amendment, public access, healthcare, trademark infringement, unfair competition, tortuous interference, ERISA, corporate governance, fraud, breach of contract, breach of fiduciary duty, products liability, and negligence. In addition, Kristin has also routinely counseled corporate clients on diverse business issues relating to insurance coverage, non-competition covenants, antitrust, defamation, trade libel, trademark and copyright, acquisitions, leasing, financing, and commercial transactions.

## Capabilities
Business Restructuring & Insolvency

## Admissions
Pennsylvania
U.S. Court of Appeals, Third Circuit
U.S. District Court, Western District of Pennsylvania

## Academics
J.D., University of Pittsburgh School of Law
B.S. in Finance, The Pennsylvania State University

## Experience
Kelly Hayden, LLC
Kirkpatrick & Lockhart LLP (now K&L Gates LLP)

## Publications
*LDRC 50-State Survey*: Media Privacy and Related Law (1995-1996 and 1996-1997)
1996 MBA Legal Issues Seminar
*Banking Law Journal* (Volume 128)

## Reported Cases
*Lukes v. Department of Public Welfare*, 976 A.2d 609 (Pa. Cmwlth 2009)
*Bartlett v. Bradford Publishing, Inc.*, 885 A.2d 562 (Pa. Super. 2005)
*DeMary v. DeMary v. Latrobe Printing & Publ'g Co.*, 27 Med. L. Rptr. 1760 (Pa. C.P. Westmoreland Co. 1999)
*Latrobe Printing & Publ'g Co.*, 26 Med. L. Rptr. 2409 (Pa. C.P. Westmoreland Co. 1998)

CHICAGO, IL  |  LOS ANGELES, CA  |  NEW YORK, NY  |  PHILADELPHIA, PA  |  PITTSBURGH, PA  |  SARASOTA, FL  |  WASHINGTON, D.C.
LEECHTISHMAN.COM

Exhibit 2, Page 15



**LT  LEECH | TISHMAN**



# Lori A. Schwartz
Partner

**Email:** lschwartz@leechtishman.com
**Phone:** 212.603.6300
**Office:** One Dag Hammarskjöld Plaza
885 Second Avenue, 3rd Floor
New York, NY 10017

Lori Schwartz focuses her practice on business finance and restructuring.

Lori regularly represents debtors, trustees, committees, landlords, lenders, secured creditors, and other interested parties in Chapter 11 reorganizations across a variety of industries. Lori has been involved in the confirmation of complex plans of reorganization for numerous companies in the Bankruptcy Courts for the Southern and Eastern Districts of New York.

### Capabilities
Business Restructuring & Insolvency (Co-Chair)
Business Wind Down and Liquidation (Co-Leader)

### Admissions
New York
U.S. District Court, Southern District of New York
U.S. District Court, Eastern District of New York

### Academics
J.D., Brooklyn Law School
B.A., Franklin & Marshall College

### Professional Memberships
American Bankruptcy Institute
Lawyers Advisory Committee, United States Bankruptcy Court for the Eastern District of New York

### Publications
"The Small Business Reorganization Act: The Answers You need to Know" *Counselors of Real Estate: Real Estate Issues* (2021)

### Presentations
"Key Changes to Commercial Real Estate Provisions Under the Bankruptcy Code," NYS Bar Association (2021)
"When and How a Case is Sent - A Quick Case Study," New York Chapter 11 Lawyers Advisory Subcommittee Brown Bag Mediation Program (2022)

CHICAGO, IL  |  LOS ANGELES, CA  |  NEW YORK, NY  |  PHILADELPHIA, PA  |  PITTSBURGH, PA  |  SARASOTA, FL  |  WASHINGTON, D.C.
**LEECHTISHMAN.COM**

Exhibit 2, Page 16

**LEECH | TISHMAN**



# Clement Yee
## Partner

**Email:** cyee@leechtishman.com
**Phone:** 212.603.6300
**Office:** One Dag Hammarskjöld Plaza
885 Second Avenue, 3rd Floor
New York, NY 10017

Clement Yee focuses his practice on business finance and restructuring, particularly on Chapter 11 business reorganizations, including asset sales and the confirmation of complex plans of reorganization. He has also represented creditors with respect to their rights in bankruptcies and reorganizations. Clement has represented debtors and creditors in various industries such as real estate, retail/grocery, gaming, radio, construction, and manufacturing.

### Capabilities
Business Restructuring & Insolvency

### Admissions
New York
U.S. District Court, Southern District of New York
U.S. District Court, Eastern District of New York

### Academics
J.D., *cum laude*, Brooklyn Law School
B.A., University of California, Berkeley

### Experience
Kirkland & Ellis LLP

CHICAGO, IL  |  LOS ANGELES, CA  |  NEW YORK, NY  |  PHILADELPHIA, PA  |  PITTSBURGH, PA  |  SARASOTA, FL  |  WASHINGTON, D.C.
**LEECHTISHMAN.COM**

Exhibit 2, Page 17

# Exhibit 3



**LEECH | TISHMAN**

**Firm Headquarters**
525 William Penn Place
28th Floor
Pittsburgh PA 15219

## Remittance

Zetta Jet USA, Inc. and Zetta Jet PTE, LTD
Jonathan King
c/o DLA Piper LLP (US)
444 West Lake St., Ste 900
Chicago, IL 60606-0089

Via Email:
████████████████████████

| | |
|---|---|
| Invoice Number: | 0 |
| Invoice Date: | 10/13/2025 |
| Client Number: | 21490 |
| Matter Number: | 21490-000 |

*PLEASE RETURN THIS REMITTANCE WITH YOUR PAYMENT*

**RE:** **Special litigation counsel for Jonathan King, the Chapter 7 Trustee for Zetta Jet USA and Zetta Jet PTE pending in the Central District of California Bankruptcy Court**

| | |
|---|---|
| Fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $172,118.50 |
| Total Current Expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $447.92 |
| **Total Due This Invoice. . . . . . . . . . . . . . . . . . . . . . . . . . . . .** | **$172,566.42** |

**Pay Online with a Credit Card, Electronic Check (ACH) or Same-Day Wire*:**
Conveniently and safely pay your bill online with a credit card or with an e-check (ACH). Please include the invoice number for credit card payments.

████████████████████████████

If your payment preference is Same-Day Wire, when prompted, your password is:████████████

**Pay by Check**



*Only access the digital version of our wiring instructions, to ensure you are using the most current instructions. Our website instructions are digitally certified.

**PITTSBURGH, PA | CHICAGO, IL | NEW YORK, NY | LOS ANGELES, CA | SARASOTA, FL | WILMINGTON, DE**
**525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219**
**T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**



## Invoice

**Firm Headquarters**
525 William Penn Place
28th Floor
Pittsburgh PA 15219

October 13, 2025

Invoice # 0
Matter # 21490-000

Zetta Jet USA, Inc. and Zetta Jet PTE, LTD
Jonathan King
c/o DLA Piper LLP (US)
444 West Lake St., Ste 900
Chicago, IL 60606-0089

<u>Via Email:</u>
██████████████

***<u>Re: Special litigation counsel for Jonathan King, the Chapter 7 Trustee for Zetta Jet USA and Zetta Jet PTE pending in the Central District of California Bankruptcy Court</u>***

**Professional Fees**

| | | | Hours | Amount |
|---|---|---|---|---|
| <u>B110</u> | | <u>Case Administration</u> | | |
| 06/02/2025 | DAB | Review Motion to Disallow Proof of Claim 144 and Notice of Hearing; calendar deadline. | 0.20 | 31.00 |
| 06/22/2025 | RBS | Review emails regarding case status report and review and revise proposed status report | 0.10 | 62.50 |
| 06/23/2025 | RBS | Prepare summary and update regarding avoidance action history and claims analysis and objections and review and respond to emails regarding same | 1.60 | 1,000.00 |
| 06/23/2025 | RBS | Review and analyze case status report and calendar regarding hearing on compromise motion | 0.50 | 312.50 |
| 06/24/2025 | RBS | Attend status conference hearing and hearing to approve 9019 settlement with Bombardier | 0.90 | 562.50 |
| 06/24/2025 | RBS | Review emails regarding fee applications, settlement motions and motion for interim distribution to creditors | 0.30 | 187.50 |
| 07/07/2025 | DAB | Circulate Objection to Team for final review. | 0.20 | 31.00 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan

Page: 2

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 07/08/2025 | RBS | Review and analyze declaration of King in support of interim applications | 0.20 | 125.00 |
| 07/15/2025 | RBS | Review the Reservation Of Rights Regarding Objections To Interim Fee Applications | 0.20 | 125.00 |
| 08/13/2025 | RBS | Draft email to BG and Stretto regarding distribution to claimants and payment of commissions due. | 0.40 | 250.00 |
| | | | 4.60 | $2,687.00 |

| B120 | | Asset Analysis and Recovery | | |
|---|---|---|---|---|
| 06/05/2025 | RBS | Review email from J. Lyons regarding settlement with Universal Leader and draft response thereto | 0.20 | 125.00 |
| 06/05/2025 | RBS | Review email from W. Countryman regarding funds at Stretto related to adversary proceedings and litigation fund and release of same to estate. | 0.20 | 125.00 |
| 06/06/2025 | RBS | Confer with DLA regarding funds at Stretto from recoveries and return of litigation fund. | 0.10 | 62.50 |
| 07/07/2025 | RBS | Review and revise motion to disallow proof of claim of Cummings and supporting declaration of Sokol | 1.50 | 937.50 |
| 08/07/2025 | RBS | Review and analyze update from Stretto regarding funds available and held by Stretto from settlements reached in the case and the disbursement of such funds to the Estate, Stretto and BG Law | 1.40 | 875.00 |
| 08/20/2025 | RBS | Review judgment in avoiding claim of Argus Marine | 0.20 | 125.00 |
| | | | 3.60 | $2,250.00 |

| B150 | | Meetings and Communications w/Creditors | | |
|---|---|---|---|---|
| 04/23/2025 | RBS | Review email from J. Oh regarding payment of administrative claims and related issues. | 0.20 | 125.00 |
| 04/28/2025 | RBS | Review email from creditor regarding case status and distribution to general unsecured creditors and respond thereto | 0.30 | 187.50 |
| 08/07/2025 | RBS | Review email from Stretto regarding administrative claims and commence analysis of inquiries | 0.30 | 187.50 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan

Page: 3

|  |  |  | 0.80 | $500.00 |
|---|---|---|---|---|

**B160**      Fee/Employment Applications

| Date | | Description | | |
|---|---|---|---|---|
| 04/01/2025 | RBS | Draft email to client and counsel for King regarding request for interim fee applications | 0.30 | 187.50 |
| 04/03/2025 | RBS | Draft request for interim fee application hearing date | 1.10 | 687.50 |
| 04/12/2025 | RBS | Review billing statements for March 2025 and prepare narrative for interim fee application | 0.20 | 125.00 |
| 04/20/2025 | RBS | Review and revise request for hearing on interim fee application | 0.20 | 125.00 |
| 04/21/2025 | RBS | Review and revise request for hearing on fee applications on an interim basis | 1.10 | 687.50 |
| 04/21/2025 | RBS | Draft email to insolvency counsel, examiner and examiner's counsel regarding hearings on interim fee applications | 0.20 | 125.00 |
| 04/22/2025 | RBS | Review emails from W. Countryman, J. Lyons and N. Rapoport regarding scheduling interim fee hearings and review proposed edits from W. Countryman | 0.40 | 250.00 |
| 04/22/2025 | RBS | Revise request to set interim fee application hearing per request of attorney Bovitz and Prof. Rapaport and notes provided by DLA | 0.80 | 500.00 |
| 04/24/2025 | RBS | Review email from B. Countryman regarding additional changes to request for hearing for interim fee applications and make final changes to the request | 0.20 | 125.00 |
| 04/24/2025 | RBS | Leave message for law clerk regarding filing of request to set hearing dates for interim professional fee applications | 0.20 | 125.00 |
| 05/11/2025 | RBS | Review and analyze invoices and prepare narrative for interim fee application | 0.50 | 312.50 |
| 05/15/2025 | RBS | Draft email to S. Bovitz and N. Rapoport regarding interim fee hearing date set by the Court. | 0.10 | 62.50 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                     Page: 4

| 06/05/2025 | RBS | Review emails regarding next fee hearing and dates that will be covered | 0.20 | 125.00 |
|---|---|---|---|---|
| 06/05/2025 | RBS | Review and analyze billing statements for October 1 through April 30, 2025 in preparation for 10th interim fee application | 0.40 | 250.00 |
| 06/07/2025 | RBS | Review and analyze invoices for purposes of drafting interim fee application | 0.20 | 125.00 |
| 06/12/2025 | CKY | Commence drafting 11th interim fee application. | 0.30 | 172.50 |
| 06/23/2025 | RBS | Review and analyze invoices and chart summary in preparation for interim fee application for Leech Tishman | 0.30 | 187.50 |
| 07/01/2025 | CKY | Draft 11th interim fee application. | 2.30 | 1,322.50 |
| 07/02/2025 | CKY | Revise 11th interim fee application. | 0.90 | 517.50 |
| 07/02/2025 | RBS | Review and revise 11th Interim fee application | 0.30 | 187.50 |
| 07/05/2025 | RBS | Review and revise eleventh interim fee application and supporting declaration | 0.40 | 250.00 |
| 07/06/2025 | RBS | Finalize interim fee application number 11 | 0.50 | 312.50 |
| 07/07/2025 | RBS | Finalize Eleventh Interim Fee Application | 0.30 | 187.50 |
| 07/07/2025 | RBS | Draft email to W. Countryman regarding notice of interim fee Application for Leech Tishman | 0.20 | 125.00 |
| 07/07/2025 | RBS | Draft email to fee examiner regarding fees and costs sought through Leech Tishman's Eleventh Interim Fee Application | 0.50 | 312.50 |
| 07/08/2025 | RBS | Review notice of interim fee application hearing | 0.40 | 250.00 |
| 07/13/2025 | RBS | Review and respond to email from N. Rapoport regarding Leech Tishman Eleventh Interim fee application | 0.20 | 125.00 |
| 07/13/2025 | RBS | Review and analyze invoices for preparation of interim fee application | 0.20 | 125.00 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                    Page: 5

| | | | | |
|---|---|---|---|---|
| 07/15/2025 | RBS | Review notice of filing of 13th report of fee examiner Nancy Rapoport | 0.30 | 187.50 |
| 07/24/2025 | RBS | Review, revise and finalize objection to claim of Internal Revenue Service and the supporting declarations of Sokol and Yee | 0.50 | 312.50 |
| 07/24/2025 | RBS | Check calendar regarding upcoming hearings in case and prepare email regarding zoom appearance on Leech Tishman fee application | 0.30 | 187.50 |
| 07/28/2025 | RBS | Prepare for hearing on fee application of Leech Tishman | 0.40 | 250.00 |
| 07/29/2025 | RBS | Attend hearing on fee applications | 0.70 | 437.50 |
| 08/08/2025 | RBS | Review invoices and prepare summary of services provided for 12th interim fee application | 0.40 | 250.00 |
| 09/20/2025 | RBS | Review email from W. Countryman regarding estimated fees for the next fee application and respond thereto | 0.20 | 125.00 |
| 09/22/2025 | RBS | Prepare email to B. Countryman regarding total fees and costs incurred by Leech Tishman from April through August 2025 | 0.10 | 62.50 |
| 09/25/2025 | RBS | Review and revise billing entries for preparation of interim fee application | 0.30 | 187.50 |
| | | | 16.10 | $9,887.50 |

<u>B180</u>     <u>Avoidance Action Analysis</u>

| | | | | |
|---|---|---|---|---|
| 04/03/2025 | CKY | Revise declaration in support of summary judgment regarding Argus Marine. | 0.50 | 287.50 |
| 04/04/2025 | RBS | Review file regarding Argus marine Summary Judgment Motion and ascertain what is needed for matter to proceed. | 0.40 | 250.00 |
| 04/10/2025 | RBS | Review and analyze order on Summary Judgment Motion in King v. Argus Marine and prepare for status conference regarding same and request for final ruling | 1.20 | 750.00 |
| 05/21/2025 | RBS | Prepare status conference report and declaration regarding judgment against Argus Marine | 0.60 | 375.00 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                    Page: 6

| 05/22/2025 | RBS | Draft unilateral status conference report for King v. Argus Marine | 1.10 | 687.50 |
|---|---|---|---|---|
| 05/23/2025 | RBS | Review and revise unilateral status conference report | 0.30 | 187.50 |
| 05/25/2025 | RBS | Draft status report regarding King v. Argus Marine | 0.20 | 125.00 |
| 05/26/2025 | RBS | Draft unilateral status report in King v. Argus Marine and supporting declaration. | 1.90 | 1,187.50 |
| 05/27/2025 | RBS | Final review of unilateral status report in Argus Marine | 0.10 | 62.50 |
| 05/28/2025 | RBS | Prepare summary of results of adversary proceedings and avoidance actions and send to client | 0.80 | 500.00 |
| 06/10/2025 | RBS | Review Joinder In Support Of Chapter 7 Trustee's Motion For Order Pursuant To Rule 9019 Of The Federal Rules Of Bankruptcy Procedure Approving Settlement Agreement Between Chapter 7 Trustee And Defendants | 0.20 | 125.00 |
| 07/16/2025 | RBS | Draft notice of continued hearing on Summary Judgment Motion so final judgment can be entered and draft King declaration | 0.80 | 500.00 |
| 07/17/2025 | RBS | Draft Argus Marine Judgment | 1.40 | 875.00 |
| 07/17/2025 | RBS | Draft notice of final continued hearing on Argus Marine adversary proceeding and request for judgment | 0.40 | 250.00 |
| 07/17/2025 | RBS | Review and revise notice of final hearing on Summary Judgment Motion against Argus, supporting declaration and judgment thereon | 0.70 | 437.50 |
| 07/18/2025 | RBS | Review, revise and finalize judgment on Trustee v. Argus Marine | 0.20 | 125.00 |
| 07/18/2025 | RBS | Review, revise and finalize Notice of final hearing on Summary Judgment Motion regarding Argus Marine and King declaration | 0.50 | 312.50 |
| 07/18/2025 | RBS | Draft email to client regarding notice and declaration required in King v. Argus Marine. | 0.20 | 125.00 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                              Page: 7

| 07/22/2025 | RBS | Review, revise and finalize notice of final hearing on Argus Marine Summary Judgment Motion, Summary Judgment and prepare separate declaration for King | 0.50 | 312.50 |
|---|---|---|---|---|
| 07/23/2025 | RBS | Review email from client regarding memorandum of decision in Argus Marine and respond thereto | 0.20 | 125.00 |
| 07/23/2025 | RBS | Review, revise and finalize declaration of King in support of King v. Argus Marine. | 0.20 | 125.00 |
| 08/11/2025 | RBS | Telephone conference with Stretto/Acumen team regarding distributions and status of claims objections and interim distribution | 0.80 | 500.00 |
| 08/14/2025 | RBS | Review email from R. Saraceni regarding recoveries from avoidance actions and claim waivers | 0.20 | 125.00 |
| 08/15/2025 | RBS | Review follow up email from M. Gallagher regarding distributions to BG and Stretto and calculation of same | 0.10 | 62.50 |
| | | | 13.50 | $8,412.50 |

B190          Other Contested Matters (excluding assum

| 04/30/2025 | RBS | Confer with J. Lyons regarding 9019 motion and pending hearings on objections to claims and review emails regarding rescheduling hearing on motion to approve 9019 | 0.30 | 187.50 |
|---|---|---|---|---|
| 04/30/2025 | RBS | Draft email to law clerk regarding obtaining continuance of 9019 Motion to approve settlement between the Debtors and Jetcraft Corporation; Jetcraft Global, Inc; Jetcoast 5000-5 LLC; Jetcraft Asia Limited; Orion Aircraft Holdings, Ltd; FK Group Ltd; FK Partners Limited; and Jahid Fazal-Karim | 0.30 | 187.50 |
| 04/30/2025 | RBS | Review Motion to approve settlement between Debtors and Jetcraft Corporation; Jetcraft Global, Inc; Jetcoast 5000-5 LLC; Jetcraft Asia Limited; Orion Aircraft Holdings, Ltd; FK Group Ltd; FK Partners Limited; and Jahid Fazal-Karim and Bombardier | 0.50 | 312.50 |
| 04/30/2025 | RBS | Review and respond to emails from attorney Lyons regarding 9019 Motion and attendance by Mr. King. | 0.20 | 125.00 |
| 05/01/2025 | RBS | Review emails from assistant U. S. Trustee Jones regarding 9019 Motion and confer with J. Lyons regarding same and strategy for moving forward | 0.70 | 437.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                          Page: 8

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/06/2025 | RBS | Review limited opposition filed by Cavic with respect to the settlement. | 0.40 | 250.00 |
| | | | 2.40 | $1,500.00 |

**B310**        Claims Administration and Objections

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 04/01/2025 | CKY | Correspond with Hongwei Wang regarding status of claim. | 0.10 | 57.50 |
| 04/01/2025 | CKY | Draft objection to SN 1372 claim (1.4); draft objection to SN 1360 claim (1.4). | 2.80 | 1,610.00 |
| 04/01/2025 | RBS | Telephone conference with Stacey Fortier regarding scheduling hearings on claims objections | 0.20 | 125.00 |
| 04/01/2025 | RBS | Draft memorandum regarding hearings to be set for claims objection and dates provided by the court. | 0.50 | 312.50 |
| 04/02/2025 | CKY | Draft objection to SN 1372 claim (1.8); draft objection to SN 1360 claim (1.8); correspond with R. Sokol regarding SN objections (.2); revise objection to late filed claims (.4); revise objection to reclassification (.4) | 4.60 | 2,645.00 |
| 04/02/2025 | RBS | Review and revise objection to Claim 159 - SN 1360 and SN 1372 | 2.30 | 1,437.50 |
| 04/02/2025 | RBS | Prepare supporting declaration of King for Argus Marine adversary and claims objecitons where books and records are needed. | 0.90 | 562.50 |
| 04/02/2025 | RBS | Review and revise objection to late filed administrative claims | 0.30 | 187.50 |
| 04/02/2025 | RBS | Review and revise objection to late filed administrative claims and supporting declaration | 1.80 | 1,125.00 |
| 04/03/2025 | CKY | Revise objection to SN 1372 claim (.3); revise objection to SN 1360 claim (.2). | 0.50 | 287.50 |
| 04/03/2025 | RBS | Review docket, pleadings and court trascript regarding interim fee hearings and examiner before preparing request for interim hearings and confer with W. Countryman regarding support for request | 1.40 | 875.00 |
| 04/04/2025 | RBS | Conduct analysis regarding proof of claim 159 filed in Zetta USA by SN 1360, limited liability company including payments made | 2.50 | 1,562.50 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                              Page: 9

|            |     | during preference period and relationship to Festin which received a preference as well                                                                    |      |          |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 04/04/2025 | RBS | Draft objection to proof of claim 159 filed by SN 1360 limited liability company                                                                            | 1.80 | 1,125.00 |
| 04/05/2025 | RBS | Draft objection to proof of claim 159 filed by SN 1360 limited liability company                                                                            | 0.20 | 125.00   |
| 04/05/2025 | RBS | Research duty to mitigate and evidence needed to support proof of claim.                                                                                     | 0.60 | 375.00   |
| 04/07/2025 | KAL | Review objection to SN 1360 claim (.2); Research regarding duty to mitigate damages for rejection of lease (2.0); Communicate with R. Sokol regarding same (.6) | 2.80 | 1,400.00 |
| 04/07/2025 | RBS | Conduct research regarding duty to mitigate                                                                                                                 | 0.20 | 125.00   |
| 04/07/2025 | RBS | Draft declaration of King in support of motion to disallow proof of claim 159 and Claim 158 and analyze documents to be attached to the declaration          | 2.60 | 1,625.00 |
| 04/07/2025 | RBS | Draft declaration of R. Sokol in support of objection to proof of claim filed by SN 1360                                                                     | 0.50 | 312.50   |
| 04/07/2025 | RBS | Draft motions to disallow claim nos. 159 and 158.                                                                                                            | 0.70 | 437.50   |
| 04/07/2025 | RBS | Draft motion to disallow proof of claim 158                                                                                                                  | 0.90 | 562.50   |
| 04/08/2025 | KAL | Communicate with R. Sokol regarding objections to lease rejection claims                                                                                     | 0.10 | 50.00    |
| 04/08/2025 | RBS | Draft objection to Claim No 159 and supporting declaration of King                                                                                           | 1.30 | 812.50   |
| 04/08/2025 | RBS | Draft objection to claim number 158                                                                                                                          | 0.50 | 312.50   |
| 04/09/2025 | RBS | Draft, review and finalize declaration of J. King in support of Motions seeking to disallow proof of claim 158 and proof of claim 159 filed by SN 1360 and SN 1372 | 2.20 | 1,375.00 |
| 04/09/2025 | RBS | Review and analysis of leases for aircraft for purposes of opposing certain admin claims                                                                     | 0.30 | 187.50   |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                                    Page: 10

| 04/09/2025 | RBS | Draft objection to proof of claim 159 filed by SN 1360 LLC | 2.30 | 1,437.50 |
|---|---|---|---|---|
| 04/10/2025 | CKY | Prepare exhibits for second insufficient documentation objeciton. | 0.60 | 345.00 |
| 04/10/2025 | KAL | Review and revise claim objection and supporting declaration for SN LLC claims suggestions. | 1.40 | 700.00 |
| 04/10/2025 | RBS | Draft objection to proof of claim 158 filed by SN 1372 LLC | 0.70 | 437.50 |
| 04/10/2025 | RBS | Further research regarding mitigating damages on lease rejection and Court ruling on insovlency during the preference period | 0.60 | 375.00 |
| 04/10/2025 | RBS | Draft motion to disallow or reduce proof of claim 158 filed by SN 1372 | 3.90 | 2,437.50 |
| 04/10/2025 | RBS | Final review of motion and supporting declaration to disallow late filed proof of claim | 0.50 | 312.50 |
| 04/10/2025 | RBS | Review and revise Motion seeking to disallow proof of claim 158 and supporting Sokol declaration | 0.70 | 437.50 |
| 04/11/2025 | RBS | Review and revise motion to disallow proof of claim 158 and supporting declaration | 2.90 | 1,812.50 |
| 04/11/2025 | RBS | Review and revise motion to disallow proof of claim 159 and supporting declaration | 1.60 | 1,000.00 |
| 04/11/2025 | RBS | Final review of motion to disallow proof of claim 158, supporting declaration and exhibits | 0.20 | 125.00 |
| 04/15/2025 | DAB | Prepare Exhibits regarding Second Omnibus Motion to Disallow Insufficient Claims (0.8) | 0.80 | 124.00 |
| 04/15/2025 | RBS | Review and analyze claims and notes regarding claims objections and assigned hearing dates | 0.20 | 125.00 |
| 04/15/2025 | RBS | Review and revise motion to disallow administrative claims with insufficient evidence and supporting declaration and review proof of claim that are the subject of the motion | 1.50 | 937.50 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                          Page: 11

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/16/2025 | CKY | Draft Ex A to second omnibus objection to insufficient documentation claims. | 0.40 | 230.00 |
| 04/16/2025 | DAB | Review Motion to Disallow proof of claim No. 159 by SN 1360, LLC and Memorandum of Points and Authorities. | 0.20 | 31.00 |
| 04/16/2025 | RBS | Finalize motion to disallow administrative claims that were filed with no documentation or insufficient documentation and supporting declaration | 0.50 | 312.50 |
| 04/18/2025 | CKY | Correspond with B. Countryman regarding filing of objections to claims. | 0.10 | 57.50 |
| 04/20/2025 | RBS | Draft request to schedule interim fee hearings for professionals | 1.60 | 1,000.00 |
| 04/21/2025 | CKY | Revise reclassification motion and prepare claims for same. | 0.80 | 460.00 |
| 04/22/2025 | CKY | Prepare update for R. Sokol regarding status of claim objections | 0.90 | 517.50 |
| 04/23/2025 | DAB | Review Notice of Motion and Second Omnibus Motion to Disallow Claims (0.1); review calendar and check Judge Russell's calendar for Zoom instructions (0.2). | 0.30 | 46.50 |
| 04/23/2025 | RBS | Review and finalize request for hearing date in Zetta Jet | 0.30 | 187.50 |
| 04/23/2025 | RBS | Review email from J. Lyons regarding anticipated distributions to chapter 7 administrative claims, chapter 11 admin claims and unsecured creditors and exit strategy. | 0.30 | 187.50 |
| 04/24/2025 | RBS | Review email from W. Countryman regarding claims objection that need to be filed and 9019 motion and respond thereto | 0.80 | 500.00 |
| 04/24/2025 | RBS | Review email from attorney Lyons regarding claims analysis and settlement with Universal Leader and respond thereto | 0.20 | 125.00 |
| 04/24/2025 | RBS | Review and analyze chart of opened proofs of claim | 0.50 | 312.50 |
| 04/24/2025 | RBS | Review and analyze Cummings claims 135 and 173 and Riccio admin claim | 0.50 | 312.50 |
| 04/24/2025 | RBS | Review and analyze proof of claim filed by Marello and Cante and review memorandum regarding same | 0.70 | 437.50 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA**
**NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE**
**525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219**
**T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

Exhibit 3, Page 29

King, Jonathan

Page: 12

| 04/25/2025 | CKY | Correspondences with R. Sokol regarding reclassification of claims. | 0.50 | 287.50 |
|---|---|---|---|---|
| 04/25/2025 | CKY | Correspond with R. Sokol regarding Cummins objection. | 0.10 | 57.50 |
| 04/25/2025 | RBS | Prepare memorandum for client and attorney team regarding remaining claims objections and basis for objections | 0.90 | 562.50 |
| 04/25/2025 | RBS | Review emails regarding settlement with Universal and need to finalize claim analysis and anticipated distributions. | 0.40 | 250.00 |
| 04/25/2025 | RBS | Telephone conference with W. Countryman regarding claims waterfall and updating claims spreadsheets regarding anticipated distributions | 0.30 | 187.50 |
| 04/25/2025 | RBS | Draft email to John Lyon's regarding estimate of claim satisfaction waterfall for settlement purposes | 0.10 | 62.50 |
| 04/25/2025 | RBS | Review emails form attorney McCarthy regarding request for continuance and respond thereto (.4) and review and revise stipulation proposed (.4). | 0.80 | 500.00 |
| 04/25/2025 | RBS | Final review of stipulation to continue hearing on motions to disallow SN limited liability company proofs of claim and proposed form of order. | 0.30 | 187.50 |
| 04/25/2025 | RBS | Finalize memorandum and email regarding additional claims objections and issues. | 0.60 | 375.00 |
| 04/25/2025 | RBS | Analyze list of claims filed as priority claims and ascertain whether objections need to be filed and categorize those claims by motions that need to be filed | 1.00 | 625.00 |
| 04/25/2025 | RBS | Review and revise motion to reclassify administrative claims | 0.30 | 187.50 |
| 04/26/2025 | CKY | Correspond with R. Sokol regarding status of claims objections. | 0.10 | 57.50 |
| 04/26/2025 | RBS | Review and analyze claims that are the subject of the motion to disallow adminstrative priority classification and prepare analysis and declaration regarding same | 3.60 | 2,250.00 |
| 04/28/2025 | CKY | Correspond with R. Sokol regarding admin reclassification. | 0.20 | 115.00 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                      Page: 13

| 04/28/2025 | RBS | Review and revise declaration of Sokol in support of motion to reclassify administrative claims. | 0.50 | 312.50 |
|---|---|---|---|---|
| 04/28/2025 | RBS | Review declaration of D. McCarthy in support of request to continue hearings on claim objections related to SN 1360 and SN 1372. | 0.10 | 62.50 |
| 04/28/2025 | RBS | Review order approving stipulation to continue hearing on motions objecting to SN limited liability company claims | 0.20 | 125.00 |
| 04/29/2025 | RBS | Review and analysis of claims and prepare for meeting with B. Countryman regarding updating claims analysis and call with B. Countryman | 1.80 | 1,125.00 |
| 04/29/2025 | RBS | Review and revise motion to disallow administrative claims or reclassify administrative claims and supporting Sokol declaration. | 1.50 | 937.50 |
| 04/30/2025 | CKY | Telephone conference with L. Moya regarding service of reclassification objection. | 0.20 | 115.00 |
| 04/30/2025 | RBS | Final review of Motion to reclassify all or a portion of administrative claims and supporting declaration of Sokol | 0.70 | 437.50 |
| 05/01/2025 | RBS | Review emails from John Lyons regarding claims analysis and waterfall presentation for settlement purposes and U.S. Trustee. | 0.30 | 187.50 |
| 05/01/2025 | RBS | Review and analyze claims chart summarizing all claims in the case and estimated outcomes from objections to claims | 0.20 | 125.00 |
| 05/01/2025 | RBS | Final review of Motion seeking to reclassify claims from administrative to general unsecured claims | 0.50 | 312.50 |
| 05/02/2025 | CKY | Correspond with R. Sokol regarding service of claim objection. | 0.10 | 57.50 |
| 05/02/2025 | RBS | Confer with C. Yee regarding preparing motions to disallow claims and reclassify claims. | 0.20 | 125.00 |
| 05/05/2025 | CKY | Review priority claims for reclassification (.6); draft motion regarding same (1.4). | 2.00 | 1,150.00 |
| 05/06/2025 | CKY | Draft motion to reclassify priority claims (1.8); draft objection to duplicate claims (.6). | 2.40 | 1,380.00 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                              Page: 14

| 05/07/2025 | CKY | Draft duplicate claim objection | 0.60 | 345.00 |
|---|---|---|---|---|
| 05/07/2025 | RBS | Review emails regarding claims and distributions to creditors | 0.10 | 62.50 |
| 05/08/2025 | RBS | Review outline of claims objections to determine remaining tasks | 0.20 | 125.00 |
| 05/08/2025 | RBS | Review updated interim distribution spreadsheet | 0.30 | 187.50 |
| 05/08/2025 | RBS | Review Court's tentative ruling for hearing on late filed claims objections (.2); draft email to Court regarding intent to appear by Zoom (.1) and prepare for hearing on these claims objections (.2) | 0.50 | 312.50 |
| 05/11/2025 | RBS | Review and respond to emails regarding claim analysis and distributions to creditors | 0.10 | 62.50 |
| 05/12/2025 | RBS | Draft email to S. Fortier regarding hearing on May 12th and appearance by John Lyons to provide update regarding entire case if appropriate. | 0.20 | 125.00 |
| 05/12/2025 | RBS | Participate in meeting regarding status of claims objections, anticipated allowed claims and strategy for making an interim distribution to creditors and closing case. | 1.30 | 812.50 |
| 05/12/2025 | RBS | Prepare for hearing on claims objections scheduled for May 13, 2025 | 0.20 | 125.00 |
| 05/13/2025 | RBS | Attend hearing on motion to disallow late filed administrative claims and status conference to update Judge regarding case. | 1.90 | 1,187.50 |
| 05/13/2025 | RBS | Telephone conference with John Lyons regarding hearing and status report for June 24th | 0.30 | 187.50 |
| 05/14/2025 | CKY | Review potential objection to Internal Revenue Service claim (.2); correspond with R. Sokol regarding same (.1). | 0.30 | 172.50 |
| 05/14/2025 | RBS | Receive and review proof of claim filed by the Internal Revenue Service for fuel which was already paid for. | 0.50 | 312.50 |
| 05/14/2025 | RBS | Commence review of opposition filed by SN 1372 limited liability company and SN 1360 to motion to reduce, reclassify and | 0.20 | 125.00 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan

Page: 15

disallow proofs of claim.

| 05/15/2025 | CKY | Correspond with R. Sokol regarding status of claim objections. | 0.20 | 115.00 |
|---|---|---|---|---|
| 05/15/2025 | DAB | Review CM/ECF pleadings (0.1); calendar 9019 Motion for Settlement between UST and Defendants (0.1); check Judge Barry Russell's calendar for instructions on how to appear via Zoom (0.1); include instructions on all upcoming hearing deadlines on calendar (0.3). | 0.70 | 108.50 |
| 05/15/2025 | RBS | Review email regarding remaining claims objections that need to be prepared | 0.10 | 62.50 |
| 05/15/2025 | RBS | Draft order disallowing late filed administrative claims | 0.40 | 250.00 |
| 05/16/2025 | CKY | Revise objection to duplicate claims (.5); revise reclassification motion (.5). | 1.00 | 575.00 |
| 05/16/2025 | RBS | Review and revise motion to disallow duplicate proofs of claim | 0.50 | 312.50 |
| 05/16/2025 | RBS | Review calendar and tentative rulings for hearings on objections to claims on May 20th | 0.20 | 125.00 |
| 05/17/2025 | RBS | Prepare for hearing on Motion for Order Disallowing Claims filed with insufficient evidence | 0.30 | 187.50 |
| 05/18/2025 | RBS | Review opposition to motions for orders disallowing proof of claim 158 and proof of claim 159 and supporting declaration of James Torrey and analyze same and outline reply briefs | 4.10 | 2,562.50 |
| 05/18/2025 | RBS | Draft email to Trustee's professionals regarding bank records and whether bank statements demonstrate that the full $150,000 deposit was paid. | 0.20 | 125.00 |
| 05/18/2025 | RBS | Review of legal argument regarding application of the security deposit. | 0.40 | 250.00 |
| 05/19/2025 | KAL | Review objections to claims and opposition (.4); research regarding ability to apply security deposit towards payment of administrative expense claim (3.6); communicate with R. Sokol regarding research (.2); draft insert to reply in support of claim objections regarding applicability of section 502(d) to administrative expense claims (1.7). | 5.90 | 2,950.00 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan

Page: 16

| 05/19/2025 | RBS | Review and analyze documents and records in support of motion to disallow claim nos. 158 and 159 filed in Zetta USA | 0.40 | 250.00 |
|---|---|---|---|---|
| 05/19/2025 | RBS | Conduct research regarding application of pre-petition deposit to reduce asserted administrative claim | 1.80 | 1,125.00 |
| 05/19/2025 | RBS | Review and analyze cases regarding disallowance of claims under 502(d). | 1.30 | 812.50 |
| 05/19/2025 | RBS | Draft reply to opposition to proof of claim 158 filed by SN 1372 and reply to opposition to proof of claim 159 by SN 1360 | 6.60 | 4,125.00 |
| 05/19/2025 | RBS | Prepare evidentiary objections to Torrey declaration | 0.40 | 250.00 |
| 05/20/2025 | KAL | Review and revise reply to omnibus opposition to claim objections (3.8); draft evidentiary objections to declaration in support of omnibus opposition (.5); communicate with R. Sokol and L. Schwartz regarding reply and evidentiary objections (.6). | 4.90 | 2,450.00 |
| 05/20/2025 | LASZ | Review and revise Trustee Reply to Claimant Opposition to Claim Objection. | 1.50 | 937.50 |
| 05/20/2025 | LASZ | Telephone call with R. Sokol 2x regarding editing Trustee Reply to Claimant Opposition to Claim Objection (.1), redline of changes (.1) and clarification on dates of aircraft grounding (.1). | 0.30 | 187.50 |
| 05/20/2025 | RBS | Draft reply brief for SN 1360 claim. | 4.10 | 2,562.50 |
| 05/20/2025 | RBS | Review and revise evidentiary objections to Torrey Declaration | 0.50 | 312.50 |
| 05/20/2025 | RBS | Prepare for hearing on objections to claims and attend hearing on objections to claims | 0.80 | 500.00 |
| 05/20/2025 | RBS | Review and revise reply to opposition to Claim 158. | 2.40 | 1,500.00 |
| 05/20/2025 | RBS | Final review of reply for Claim 158 and evidentiary objections | 0.70 | 437.50 |
| 05/20/2025 | RBS | Review and revise reply to opposition to motion to disallow proof of claim 159 | 1.30 | 812.50 |
| 05/21/2025 | DAB | Review Judge's Docket regarding rescheduled/continued 9019 Motion to Approve Settlement hearing scheduled for 6/24/25 at 10am (0.1); review and save SN 1372's Reply to Trustee's | 0.50 | 77.50 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                      Page: 17

|  |  | Opposition to Motion for Order Disallowing POC No. 158 and SN 1360's Reply to Trustee's Opposition to Motion for Order Disallowing POC No. 159 (0.1); review Trustee's Evidentiary Objections to Declaration of James Torrey in Support of Omnibus Opposition to Motions for Orders Disallowing POCs 158 and 159 (0.1); review Order Disallowing Claims Nos. 149 and 161 which are disallowed in their entirety (0.1); review POC #149 filed by Quah Jin Teng and POC #161 filed by Goddard Catering Group Barbados (0.1) |  |  |
| --- | --- | --- | --- | --- |
| 05/21/2025 | RBS | Confer with J. Lyons regarding status of pending claims objections | 0.20 | 125.00 |
| 05/22/2025 | DAB | Review Omnibus Motion for Order Reclassifying Administrative Claims and Memorandum in Support; calendar deadlines. | 0.30 | 46.50 |
| 05/22/2025 | RBS | Review order scheduling status conference in King v. Argus Marine and prepare unilateral status conference and supporting declaration of Johnathan King. | 0.60 | 375.00 |
| 05/22/2025 | RBS | Review Court's docket regarding hearings scheduled for May 27th on claims objections | 0.10 | 62.50 |
| 05/26/2025 | RBS | Prepare for hearing on motion to disallow proof of claim 158 filed by SN 1372 in its entirety. | 2.10 | 1,312.50 |
| 05/26/2025 | RBS | Prepare for hearing on motion to disallow proof of claim 159 filed by SN 1360 in its entirety. | 0.60 | 375.00 |
| 05/27/2025 | RBS | Prepare for hearing on objection to claim 159 filed by SN 1360. | 0.50 | 312.50 |
| 05/27/2025 | RBS | Attend hearing on motions seeking to disallow proofs of claim 159 and 158, prepare for hearing and confer with D. Mcarthy regarding settlement of such claims. | 4.20 | 2,625.00 |
| 05/27/2025 | RBS | Review email from S. Fortier regarding hearing scheduled for June 3rd on claims objections and respond thereto after reviewing pleading and file. | 0.30 | 187.50 |
| 05/30/2025 | RBS | Review calendar for hearings scheduled for June 3rd | 0.10 | 62.50 |
| 05/30/2025 | RBS | Prepare order on Second Omnibus Motion for Order disallowing claims filed with insufficient supporting evidence | 0.80 | 500.00 |
| 06/02/2025 | RBS | Review email to King regarding strategy for closing case. | 0.20 | 125.00 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA**
**NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE**
**525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219**
**T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                           Page: 18

| 06/02/2025 | RBS | Prepare for hearings regarding claims objections scheduled for June 2, 2025 | 0.90 | 562.50 |
|---|---|---|---|---|
| 06/03/2025 | CKY | Research regarding remaining claim objections (1.0); correspond with R. Sokol regarding claim objections (.2). | 1.20 | 690.00 |
| 06/03/2025 | RBS | Prepare for hearings on claims objections. | 0.20 | 125.00 |
| 06/03/2025 | RBS | Attend hearings on claims objections regarding reclassification and Argus Marine | 3.20 | 2,000.00 |
| 06/03/2025 | RBS | Review email from G. Juell regarding tax claim objection and respond thereto | 0.20 | 125.00 |
| 06/03/2025 | RBS | Draft memorandum regarding outcome of hearings and continued final hearing on Summary Judgment Motion in Argus Marine and hearings on additional claims objections. | 0.40 | 250.00 |
| 06/04/2025 | CKY | Draft Cummings claim objection (1.7); correspond with R. Sokol regarding outstanding claim objection (.1) | 1.80 | 1,035.00 |
| 06/05/2025 | CKY | Review Internal Revenue Service tax claim and backup (.6); telephone conference with R. Sokol regarding same (.4); telephone conference with M. Goldman regarding same (.9); draft memorandum regarding same (.3). | 2.20 | 1,265.00 |
| 06/05/2025 | RBS | Review email from G. Juell regarding Internal Revenue Service proof of claim 74 and respond thereto. | 0.10 | 62.50 |
| 06/05/2025 | RBS | Review and analyze claim no. 74 filed by the Internal Revenue Service | 0.20 | 125.00 |
| 06/05/2025 | RBS | Review and analyze Internal Revenue Service proof of claim and confer with attorney Yee regarding grounds for objection and best strategy for resolving claim dispute | 0.50 | 312.50 |
| 06/05/2025 | RBS | Review and analyze interim distribution work sheets based on allowed claims and anticipated allowed claims | 0.40 | 250.00 |
| 06/06/2025 | RBS | Review and respond to inquires from J. Lyons regarding claims objections and status of same. | 0.30 | 187.50 |
| 06/06/2025 | RBS | Draft scheduling orders for motions to disallow Claim No. 158 | 0.80 | 500.00 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

Exhibit 3, Page 36

King, Jonathan

Page: 19

and Claim No. 159

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/2025 | RBS | Draft order reclassifying administrative claims | 0.30 | 187.50 |
| 06/11/2025 | CKY | Draft objection to Cummings claim | 0.20 | 115.00 |
| 06/11/2025 | DAB | Review multiple CM/ECF filings regarding Order Disallowing Claims filed with Insufficient Supporting Evidence (Dkt 2539), Order Granting Motion to Disallow Claims (Dkt 2540), Notice of Lodgment regarding Dkt 2507 Motion to Disallow Claims filed by Trustee (Dkt 2542). | 0.50 | 77.50 |
| 06/12/2025 | CKY | Draft Cummings claim objection (1.0); draft Marrello claim objection (.5). | 1.50 | 862.50 |
| 06/12/2025 | RBS | Draft order reclassifying proof of claim from priority claims to general unsecured claims | 0.60 | 375.00 |
| 06/13/2025 | CKY | Telephone conference with Internal Revenue Service regarding priority claim (.8); correspond with R. Sokol regarding same (.3); draft letters requesting contact (.5) | 1.60 | 920.00 |
| 06/13/2025 | RBS | Review and respond to email from Lyons regarding outstanding claims objections and review emails regarding Internal Revenue Service administrative claim and remaining claims | 1.10 | 687.50 |
| 06/13/2025 | RBS | Review and analysis of Internal Revenue Service proof of claim | 0.40 | 250.00 |
| 06/13/2025 | RBS | Review email from Trustee to M. Jones and attached analysis. | 0.20 | 125.00 |
| 06/17/2025 | CKY | Draft objection to Marrello claim. | 3.00 | 1,725.00 |
| 06/23/2025 | CKY | Review remaining claim objections (.3); correspond with R. Sokol regarding remaining claim objections (.2). | 0.50 | 287.50 |
| 06/23/2025 | DAB | Review Scheduling Orders regarding Dkt Nos. 2507 and 2509. | 0.30 | 46.50 |
| 06/24/2025 | CKY | Draft objection to priority classification of certain proofs of claim (.6); draft objection to duplicate proofs of claim (.5). | 1.10 | 632.50 |
| 06/24/2025 | RBS | Confer with D. McCarthy regarding settlement of SN limited liability company claims | 0.10 | 62.50 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                 Page: 20

| 06/25/2025 | CKY | Correspond with R. Sokol regarding status of claim objections (.1); revise duplicate claim objection (.2); revise objection to Cummings claim (1.0). | 1.30 | 747.50 |
|---|---|---|---|---|
| 06/25/2025 | RBS | Review and revise claims objections on grounds that claims are improperly classified as priority and supporting declaration of Sokol. | 1.20 | 750.00 |
| 06/26/2025 | CKY | Revise objection to duplicate claims (.2); revise objection to Cummings claim (.5); revise objection to Marrello proof of claim (1.0). | 1.70 | 977.50 |
| 06/26/2025 | DAB | Review Notice of Motion and Omnibus Motion for Order Reclassifying Priority Claims (0.3); prepare exhibits (1.4) | 1.70 | 263.50 |
| 06/26/2025 | RBS | Review emails regarding motions to disallow claims and respond thereto | 0.10 | 62.50 |
| 06/26/2025 | RBS | Review and analyze motion to approve compromise with Universal Leader and support declaration of King | 0.20 | 125.00 |
| 06/27/2025 | CKY | Revise objection to Marrello proof of claim. | 0.40 | 230.00 |
| 07/02/2025 | CKY | Correspond with R. Sokol regarding status of claim objections. | 0.10 | 57.50 |
| 07/06/2025 | RBS | Review and revise motion to disallow duplicative priority and administrative claims | 0.60 | 375.00 |
| 07/06/2025 | RBS | Review and revise motion to disallow Cummings proof of claim and analyze Claim 137 | 1.00 | 625.00 |
| 07/07/2025 | CKY | Correspond with R. Sokol regarding claim objections (.1); correspond with Omni regarding unredacted claims (.1). | 0.20 | 115.00 |
| 07/07/2025 | DAB | Review POC #63, Kenny Cirieco; finalize exhibits for Objection to Priority Classification. | 0.30 | 46.50 |
| 07/07/2025 | RBS | Review order disallowing proof of claim 144 filed in Zetta USA and Claim 144 filed in Zetta PTE | 0.10 | 62.50 |
| 07/07/2025 | RBS | Further review of motion to disallow duplicate claims and exhibits | 0.30 | 187.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                    Page: 21

| 07/07/2025 | RBS | Review email from Lyons to counsel for employee administrative claimants and response thereto from attorney Linderman | 0.20 | 125.00 |
|---|---|---|---|---|
| 07/08/2025 | CKY | Correspond with R. Sokol regarding objection to tax claim (.1); research regarding documentation for Internal Revenue Service claim (.6). | 0.70 | 402.50 |
| 07/08/2025 | RBS | Draft settlement offer to counsel for SN entities regarding pending claims objections and confer with J. Lyons regarding same. | 1.30 | 812.50 |
| 07/08/2025 | RBS | Discussion with J. Lyons regarding settlement proposal to be made to SN entities | 0.30 | 187.50 |
| 07/08/2025 | RBS | Review and follow up on objection to Internal Revenue Service proof of claim filed in Zetta Jet | 0.40 | 250.00 |
| 07/08/2025 | RBS | Review and revise motion to disallow Marello proof of claim and supporting declaration and exhibit | 1.20 | 750.00 |
| 07/09/2025 | CKY | Draft objection to Internal Revenue Service claim | 2.70 | 1,552.50 |
| 07/09/2025 | RBS | Review, revise and finalize motion to dismiss Marello proof of claim | 0.40 | 250.00 |
| 07/09/2025 | RBS | Review and revise supplemental proof of service of objections to proof of claim filed by Cummings | 0.20 | 125.00 |
| 07/09/2025 | RBS | Review notice of change of address filed by D. McCarthy | 0.10 | 62.50 |
| 07/15/2025 | RBS | Draft settlement offer to D. McCarthy regarding Claim Nos. 157 and 158 | 1.70 | 1,062.50 |
| 07/15/2025 | RBS | Review, revise and finalize settlement email to McCarthy regarding SN 1372 and SN 1360 claims | 0.30 | 187.50 |
| 07/15/2025 | RBS | Confer with D. McCarthy regarding settlement offer and J. Lyons regarding same. | 0.20 | 125.00 |
| 07/15/2025 | RBS | Review email from J. Lyons regarding proposed settlement of SN 1360 and SN 1372 and respond thereto | 0.20 | 125.00 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                          Page: 22

| 07/22/2025 | CKY | Correspond with R. Sokol regarding Internal Revenue Service claim objection. | 0.10 | 57.50 |
|---|---|---|---|---|
| 07/22/2025 | RBS | Review and respond to emails regarding pending and future claims objections to finalize administration of the estate | 0.40 | 250.00 |
| 07/22/2025 | RBS | Review email from R. Golubow regarding Marello claim objection and request for extension and draft response thereto | 0.50 | 312.50 |
| 07/23/2025 | RBS | Review and revise motion to reduce claim filed by the Internal Revenue Service and Sokol Declaration (.8) and draft Yee Declaration (.2) | 1.00 | 625.00 |
| 07/24/2025 | CKY | Draft declaration in support of objection to Internal Revenue Service claim. | 0.50 | 287.50 |
| 07/28/2025 | RBS | Review email from attorney Lyons regarding claim objections and motion for interim distribution and respond thereto | 0.80 | 500.00 |
| 07/28/2025 | RBS | Prepare discovery requests on claims 158 and 159 | 0.20 | 125.00 |
| 07/28/2025 | RBS | Review claims objections and work on discovery to be propounded on SN 1360 limited liability company and SN1372 LLC | 0.40 | 250.00 |
| 07/28/2025 | RBS | Review email correspondence between J. Lyons and Cavic counsel regarding claims objection and analyze issues and respond thereto | 0.30 | 187.50 |
| 07/29/2025 | RBS | Telephone conference with John Lyons regarding objections to claims and necessary discovery. | 0.60 | 375.00 |
| 07/29/2025 | RBS | Draft email to D. McCarthy regarding settlement offer and include request for documents | 0.80 | 500.00 |
| 07/30/2025 | EGH | Review recent pleadings to determine questions to ask in request for production (1.2). Draft and revise requests for production to SN 1360 and SN 1372 (2). | 3.20 | 800.00 |
| 07/30/2025 | RBS | Prepare Requests for Production to be propounded upon SN 1360 and SN 1372. | 0.90 | 562.50 |
| 07/30/2025 | RBS | Review and respond to email from D. McCarthy regarding | 0.10 | 62.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan

Page: 23

discovery and settlement

| 08/04/2025 | RBS | Review and revise trustee's first set of requests for production propounded upon SN 1372, LLC | 1.30 | 812.50 |
|---|---|---|---|---|
| 08/05/2025 | EGH | Review and revise requests for production to SN 1372 and SN 1360. | 2.30 | 575.00 |
| 08/05/2025 | RBS | Review and revise rfp to be propounded upon SN LLC | 0.20 | 125.00 |
| 08/05/2025 | RBS | Review email from S. Fortier regarding hearings scheduled on August 12th and research docket regarding same and respond thereto | 0.40 | 250.00 |
| 08/05/2025 | RBS | Review and revise discovery requests propounded on SN 1372 and SN 1360 | 0.90 | 562.50 |
| 08/06/2025 | EGH | Revise requests for production to SN 1372 and SN 1360. | 0.50 | 125.00 |
| 08/06/2025 | RBS | Prepare status reports (2) regarding claims objection related to SN 1372 and SN 1360 | 2.20 | 1,375.00 |
| 08/06/2025 | RBS | Review emails regarding claims administration and distributions from various creditors and Stretto | 0.20 | 125.00 |
| 08/06/2025 | RBS | Review and revise discovery to be propounded upon SN limited liability company 1360 | 0.80 | 500.00 |
| 08/07/2025 | DAB | Review Trustee's Status Reports regarding Motion Disallowing POC No. 159 and POC No. 158 | 0.20 | 31.00 |
| 08/07/2025 | RBS | Review and revise motion to approve settlement with UL Parties and memorandum regarding interim distribution so that creditors can be informed of anticipated distributions | 0.50 | 312.50 |
| 08/07/2025 | RBS | Review email from D. McCarthy regarding settlement and draft response thereto | 0.60 | 375.00 |
| 08/07/2025 | RBS | Review docket for hearings on August 12 and prepare for hearings on claim objections scheduled for August 12th | 0.50 | 312.50 |
| 08/08/2025 | RBS | Telephone conference with J. Lyons regarding claim distributions and settlements with creditors | 0.20 | 125.00 |

PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                    Page: 24

| 08/08/2025 | RBS | Review settlement offer from counsel for SN 1372 and SN 1360. | 0.20 | 125.00 |
|---|---|---|---|---|
| 08/08/2025 | RBS | Telephone conference with J Lyons regarding claims objections and settlement offers and counteroffers and distributions to creditors | 0.60 | 375.00 |
| 08/08/2025 | RBS | Review stipulation and email from counsel for Marello and respond thereto | 0.80 | 500.00 |
| 08/08/2025 | RBS | Review and revise Clyde & Co proof of claim and analyze same and review and analyze distributions to creditors and prepare memorandum regarding same | 0.90 | 562.50 |
| 08/08/2025 | RBS | Review email from counsel for Clyde and Co and draft response thereto. | 0.30 | 187.50 |
| 08/10/2025 | RBS | Prepare for hearing on claims objections scheduled for August 12th - SN 1372, LLC, SN 1360, LLC, Marello, Cummings, duplicate administrative claims and Argus Marine Summary judgment | 0.50 | 312.50 |
| 08/11/2025 | RBS | Review order continuing hearing on objection to Marello proof of claim | 0.20 | 125.00 |
| 08/11/2025 | RBS | Check docket for hearings on claims objections and prepare for claims objection hearings | 0.30 | 187.50 |
| 08/12/2025 | RBS | Attend hearings on objections to claims | 3.70 | 2,312.50 |
| 08/12/2025 | RBS | Confer with Clyde & Co regarding scheduling call regarding claim and case status. | 0.20 | 125.00 |
| 08/12/2025 | RBS | Telephone conference with John Lyons regarding pending claims objections and hearings on August 12th and strategy and settlement with respect to SN 1372 and SN 1360 | 0.90 | 562.50 |
| 08/12/2025 | RBS | Review, revise and finalize judgment in King v. Argus Marine | 0.20 | 125.00 |
| 08/13/2025 | CKY | Correspond with R. Sokol regarding reclassification objection (.1); draft order disallowing duplicate claim (.3); draft order disallowing cummings claim (.3). | 0.70 | 402.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                    Page: 25

| 08/13/2025 | DAB | Review Stipulations to Continue Hearings on Motions for Order Disallowing Proofs of Claims (0.1); review Order Granting Stipulation to Continue Objection to Claim (0.1); calendar rescheduled hearings regarding Motion to Disallow Claims (0.2); review Order of Distribution to Leech Tishman Fuscaldo & Lampl as special counsel (0.1). | 0.50 | 77.50 |
|---|---|---|---|---|
| 08/13/2025 | DAB | Review and finalize Notice of Motion and Omnibus Motion for Order Reclassifying Priority Claim ## 30, 63, 76, 19 and 35 (0.3). | 0.30 | 46.50 |
| 08/13/2025 | RBS | Draft settlement proposal to SN 1372 and SN 1360 and respond to counter offer made by their counsel | 1.00 | 625.00 |
| 08/13/2025 | RBS | Review, revise and finalize motion to reclassifying certain priority claims as general unsecured claims. | 0.40 | 250.00 |
| 08/13/2025 | RBS | Review and revise settlement offer regarding SN 1372 and SN 1360 | 0.80 | 500.00 |
| 08/13/2025 | RBS | Draft joint status report regarding SN 1360 and prepare email to D. McCarthy regarding settlement | 1.10 | 687.50 |
| 08/13/2025 | RBS | Review and revise evidentiary objection filed regarding Marello proof of claim objection | 0.20 | 125.00 |
| 08/14/2025 | RBS | Review email from McCarthy regarding settlement offer and draft response to inquiries regarding same | 0.80 | 500.00 |
| 08/15/2025 | RBS | Draft followup questions for Stretto regarding reserve and commissions due. | 0.50 | 312.50 |
| 08/15/2025 | RBS | Prepare for and participate in conference call with Christopher Jobson regarding claim of Clyde & Co | 0.60 | 375.00 |
| 08/15/2025 | RBS | Review edits to status report and confer with D. McCarthy regarding same | 0.30 | 187.50 |
| 08/15/2025 | RBS | Leave message for Court regarding settlement of SN 1360 and SN 1372 claims | 0.20 | 125.00 |
| 08/15/2025 | RBS | Review email from McCarthy accepting settlement and respond thereto | 0.30 | 187.50 |
| 08/15/2025 | RBS | Draft stipulation to continue the hearings on Motions to disallow | 0.60 | 375.00 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                                    Page: 26

claims filed by the SN limited liability companies

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/2025 | RBS | Review and revise stipulation to continue hearings on motions to disallow claims of SN 1360 and SN 1372. | 0.40 | 250.00 |
| 08/16/2025 | RBS | Draft order approving stipulation to continue hearing and prepare email to D. McCarthy | 0.40 | 250.00 |
| 08/16/2025 | RBS | Draft Sokol declaration in support of continuance | 0.50 | 312.50 |
| 08/16/2025 | RBS | Confer with D. McCarthy regarding stipulation to continue and order thereon and finalize same. | 0.20 | 125.00 |
| 08/17/2025 | RBS | Draft settlement offer to Clyde & Co | 0.80 | 500.00 |
| 08/17/2025 | RBS | Review opposition to motion for order disallowing proof of claim no. 165 filed by Marrello and supporting declaration and evidence and analyze same. | 0.70 | 437.50 |
| 08/17/2025 | RBS | Draft email to client regarding Marrello claim and recommendation | 0.30 | 187.50 |
| 08/17/2025 | RBS | Review and revise order disallowing duplicate priority claims | 0.10 | 62.50 |
| 08/17/2025 | RBS | Review and revise order disallowing proof of claim No. 173 filed as a priority unsecured claim in the amount of $17,954.39 in the Zetta Jet USA case by Aaron J. Cummings | 0.10 | 62.50 |
| 08/18/2025 | RBS | Review email from client regarding Marrello proof of claim and draft email to counsel for Marrello regarding same. | 0.30 | 187.50 |
| 08/18/2025 | RBS | Draft reply to opposition to proof of claim of Marrello | 0.80 | 500.00 |
| 08/18/2025 | RBS | Review email from R. Golubow regarding interim distribution and claim of Marrello and draft response thereto | 0.30 | 187.50 |
| 08/18/2025 | RBS | Review, revise and finalize Sokol declaration in support of continuance of SN 1360 and SN 1373 claims objections. | 0.10 | 62.50 |
| 08/18/2025 | RBS | Review and revise reply to opposition to motion to disallow Marrello proof of claim | 0.20 | 125.00 |

**PITTSBURGH, PA  | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                          Page: 27

| 08/18/2025 | RBS | Draft stipulation regarding motion and proof of claim of Anthony Marrello | 0.20 | 125.00 |
|---|---|---|---|---|
| 08/19/2025 | RBS | Draft stipulation regarding proof of claim of Marrello. | 0.50 | 312.50 |
| 08/19/2025 | RBS | Draft order on stipulation resolving Marello proof of claim no. 165 | 0.40 | 250.00 |
| 08/19/2025 | RBS | Draft email to R. Golubow regarding stipulation resolving of claim of Marrello | 0.10 | 62.50 |
| 08/19/2025 | RBS | Draft declaration in support of entry with judgment against Argus Morine. | 0.40 | 250.00 |
| 08/21/2025 | DAB | Review Judge Russell's calendar for upcoming hearings regarding Motions to Disallow Claims. | 0.60 | 93.00 |
| 08/21/2025 | RBS | Review, revise and finalize stipulation with Marrello, Sokol Declaration and proposed from of order | 0.20 | 125.00 |
| 08/22/2025 | DAB | Review Order granting Stipulation and Order Disallowing POC No. 165. | 0.10 | 15.50 |
| 08/23/2025 | RBS | Review Court's docket regarding appearances scheduled for August 26 and rulings. | 0.20 | 125.00 |
| 08/25/2025 | RBS | Prepare for hearing on claims objection and confer with J. Lyons regarding same | 0.40 | 250.00 |
| 08/25/2025 | RBS | Prepare summary of claims objections for client and J. Lyons | 0.60 | 375.00 |
| 08/25/2025 | RBS | Prepare for hearing on claims objections. | 0.40 | 250.00 |
| 08/26/2025 | RBS | Attend hearing on claims objection seeking to reduce priority claim of the Internal Revenue Service | 3.50 | 2,187.50 |
| 08/28/2025 | RBS | Review orders disallowing proof of claim and update waterfall chart (.6) and telephone conference with John Lyons regarding proof of claim filed by Cavic and motion to disallow same (.4) | 1.00 | 625.00 |
| 08/31/2025 | RBS | Draft order granting motion to disallow portion of Internal Revenue Service proof of claim | 0.50 | 312.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                                    Page: 28

| 09/01/2025 | RBS | Review motion to disallow Cavic proofs of claim | 1.10 | 687.50 |
|---|---|---|---|---|
| 09/01/2025 | RBS | Review and analyze opposition to motion to disallow proof of claim filed by Cavic and calculate claim assuming logs and daily rates are correct and treated as a lease. | 2.20 | 1,375.00 |
| 09/01/2025 | RBS | Review declaration of Cox. | 0.20 | 125.00 |
| 09/02/2025 | RBS | Review email from attorney McCarthy regarding claims of SN entities and respond thereto | 0.20 | 125.00 |
| 09/02/2025 | RBS | Conduct research related to Cavic claim objection | 0.50 | 312.50 |
| 09/02/2025 | RBS | Review and revise reply of trustee to motion to disallow Cavic proof of claim | 0.70 | 437.50 |
| 09/02/2025 | RBS | Telephone conference with J. Lyons and G. Juell regarding reply to Cavic opposition to objection | 0.50 | 312.50 |
| 09/03/2025 | RBS | Review summary of claims and anticipated distribution to claimants | 0.20 | 125.00 |
| 09/04/2025 | CKY | Telephone conference with J. Lyons, R. Sokol regarding status of claims. | 1.00 | 575.00 |
| 09/04/2025 | RBS | Telephone conference with DLA team regarding updated claims and strategy for interim distribution | 1.20 | 750.00 |
| 09/04/2025 | RBS | Review and analyze emails regarding administrative claims asserted by Stretto and BG Law and payment of same. | 0.20 | 125.00 |
| 09/05/2025 | CKY | Review settlement procedures (.3); correspond with B. Countryman regarding status of claims (.1). | 0.40 | 230.00 |
| 09/05/2025 | RBS | Confer with C. Yee regarding settlement of claims objections and need for stipulations and settlement agreements | 0.30 | 187.50 |
| 09/08/2025 | CKY | Draft order reclassifying priority claims. | 0.40 | 230.00 |
| 09/09/2025 | CKY | Draft Clyde & Co settlement agreement. | 1.50 | 862.50 |

PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM

King, Jonathan                                                                          Page: 29

| 09/12/2025 | CKY | Draft stipulations resolving SN claims. | 1.60 | 920.00 |
|---|---|---|---|---|
| 09/16/2025 | CKY | Revise Clyde & Co settlement agreement (.5); revise SN 1372 stipulation (.2); revise SN 1360 stipulation (.2). | 0.90 | 517.50 |
| 09/17/2025 | CKY | Correspond with R. Sokol regarding settlements for Clyde, SN 1372 and SN 1360 | 0.20 | 115.00 |
| 09/20/2025 | RBS | Review calendar regarding hearing on Cavic related claims objections | 0.10 | 62.50 |
| 09/25/2025 | CKY | Correspond with R. Sokol regarding creditor settlements (.1); review docket for objections to priority reclassification and correspond with R. Sokol regarding same (.2). | 0.30 | 172.50 |
| 09/27/2025 | RBS | Review calendar for hearing on claims objections scheduled for September 30th and prepare email to chambers regarding appearance | 0.20 | 125.00 |
| 09/28/2025 | RBS | Draft email to law clerk requesting second call on claims objections hearing. | 0.10 | 62.50 |
| 09/29/2025 | RBS | Telephone conference with John Lyons and Bill Countryman regarding administrative claims, claims objections, distribution to claimants, substantive consolidation and estimation of Cavic Claim for purposes of interim distribution (1.3); and prepare summary of meeting (.2) | 1.50 | 937.50 |
| 09/30/2025 | CKY | Draft orders approving SN 1360 and SN 1372 Stipulations (.8); revise SN 1360 and SN 1372 stipulations (.4); draft declarations in support of same (1.0). | 2.20 | 1,265.00 |
| 09/30/2025 | RBS | Review and revise stipulation to resolve motion to disallow proof of claim 159 filed by SN 1360 | 0.60 | 375.00 |
| 09/30/2025 | RBS | Attend hearing on motion for order reclassifying claims. | 0.30 | 187.50 |
| 09/30/2025 | RBS | Review and revise stipulation regarding claim 158 | 0.50 | 312.50 |
| 09/30/2025 | RBS | Draft email to D. McCarthy regarding stipulations regarding claim no. 159 and 158. | 0.10 | 62.50 |

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

King, Jonathan                                                                           Page: 30

| 09/30/2025 | RBS | Review, revise and finalize order granting motion to reclassify certain proofs of claim | 0.20 | 125.00 |
|---|---|---|---|---|
| | | | 251.00 | $146,881.50 |
| **Total Fees** | | | 292.00 | $172,118.50 |

Cost/Advances:

| | Amount |
|---|---|
| Parking for Court - Hearing | 17.00 |
| parking for hearing on claims objections | 2.00 |
| | $19.00 |

B100
| | |
|---|---|
| Imaging | 76.80 |
| Postage & Delivery (incl FedEx | 56.41 |
| | $133.21 |

B310
| | |
|---|---|
| Imaging | 174.05 |
| Postage & Delivery (incl FedEx | 121.66 |
| | $295.71 |

| **Total Expenses** | $447.92 |
|---|---|

## Rate Summary

| | | | |
|---|---|---|---|
| Dena A. Bender | 7.70 hours at $ 155.00/hour | 1,193.50 | |
| Ethan G. Hamburg | 6.00 hours at $ 250.00/hour | 1,500.00 | |
| Kristin A. Lawson | 15.10 hours at $ 500.00/hour | 7,550.00 | |
| Lori A. Schwartz | 1.80 hours at $ 625.00/hour | 1,125.00 | |
| Robyn B. Sokol | 208.90 hours at $ 625.00/hour | 130,562.50 | |
| Clement K. Yee | 52.50 hours at $ 575.00/hour | 30,187.50 | |
| Total hours: | 292.00 | 172,118.50 | |

| **Total Current Charges** | $172,566.42 |
|---|---|

**PITTSBURGH, PA | CHICAGO, IL | LAKEWOOD RANCH, FL | LAX - EL SEGUNDO, CA
NEW YORK, NY | PASADENA, CA | STATE COLLEGE, PA | WILMINGTON, DE
525 WILLIAM PENN PLACE, 28TH FLOOR, PITTSBURGH, PA 15219
T: 412.261.1600 | F: 412.227.5551 | LEECHTISHMAN.COM**

Exhibit 3, Page 48

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**Leech Tishman Fuscaldo & Lampl, LLC, 525 William Penn Place, 28th Floor, Pittsburgh, Pennsylvania 15219.**

A true and correct copy of the foregoing document entitled (*specify*): **TWELFTH INTERIM FEE APPLICATION OF LEECH TISHMAN FOR COMPENSATION OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED ON BEHALF OF THE CHAPTER 7 TRUSTEE; DECLARATION OF ROBYN B. SOKOL IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner by LBR 5005- (d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 12, 2025,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Tanya Behnam**    tbehnam@polsinelli.com, tanyabehnam@gmail.com;ccripe@polsinelli.com;ladocketing@polsinelli.com
- **Ron Bender**    rb@lnbyg.com
- **Stephen F Biegenzahn**    steve@sfblaw.com
- **J Scott Bovitz**    bovitz@bovitz-spitzer.com
- **Michael D Breslauer**    mbreslauer@swsslaw.com, sdurazo@swsslaw.com
- **Sara Chenetz**    schenetz@perkinscoie.com, docketLA@perkinscoie.com;cmallahi@perkinscoie.com;jkulow@perkinscoie.com;chenetz-sara-perkins-coie-8670@ecf.pacerpro.com;rleibowitz@perkinscoie.com
- **Brian K Condon**    brian.condon@arnoldporter.com, edocketscalendaring@arnoldporter.com,ecf-10cc1820d4f0@ecf.pacerpro.com,maousbccourts@arnoldporter.com
- **Dawn M Coulson**    dawn@eppscoulson.com, ecfnotices@eppscoulson.com
- **Aaron S Craig**    acraig@kslaw.com, mciatti@kslaw.com;kobrien@kslaw.com;mcadavid@kslaw.com;jseufert@kslaw.com
- **Scott D Cunningham**    scunningham@condonlaw.com, hbeck-kilps@condonlaw.com
- **Cecily A Dumas**    cdumas@bakerlaw.com, hhammonturano@bakerlaw.com
- **Michael J Edelman**    mjedelman@vedderprice.com, ecfladocket@vedderprice.com;michael-jedelman-7401@ecf.pacerpro.com
- **Jamie L Edmonson**    jedmonson@rc.com, lshaw@rc.com
- **Scott Ewing**    contact@omnimgt.com, sewing@omnimgt.com;ecf@omnimgt.com;docketalarm-ecf-cacb-5715976304852992@inbound.docketalarm.com
- **John-Patrick M Fritz**    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- **Jonathan L Gerber**    jgerber@mmg-llp.com, sjohal@millermenthelaw.com
- **Robert P Goe**    rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- **Eric D Goldberg**    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **Richard H Golubow**    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Michael S Greger**    mgreger@allenmatkins.com, kpreston@allenmatkins.com
- **David M. Guess**    dguess@buchalter.com, david-guess-9268@ecf.pacerpro.com
- **Brian D Huben**    hubenb@ballardspahr.com, carolod@ballardspahr.com
- **William W Huckins**    whuckins@allenmatkins.com, clynch@allenmatkins.com;igold@allenmatkins.com
- **Allison B Hudson**    ahudson@vedderprice.com, ecfladocket@vedderprice.com;allison-hudson-3974@ecf.pacerpro.com
- **Tiffany M Ikeda**    tiffany.ikeda@arnoldporter.com, vicky.apodaca@arnoldporter.com;natasha.brunstein@arnoldporter.com;mary.aertker@arnoldporter.com
- **Robbin L. Itkin**    ritkin@sklarkirsh.com, mduran@sklarkirsh.com;KFRAZIER@SKLARKIRSH.COM
- **Lawrence M Jacobson**    lmj@gfjlawfirm.com
- **Jeanne M Jorgensen**    jjorgensen@pj-law.com, cpage@pj-law.com
- **Talin Keshishian**    tkeshishian@bg.law, ecf@bg.law
- **Michael D Kibler**    Mkibler@stblaw.com, Janie.franklin@stblaw.com;raul.duran@stblaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4872-1232-4613, v. 1

**F 9013-3.1.PROOF.SERVICE**

- **Jonathan D King (TR)**   jonathan.king@dlapiper.com
- **Robert Labate**
- **Paul J Laurin**   plaurin@btlaw.com, slmoore@btlaw.com
- **Dare Law**   dare.law@usdoj.gov
- **Blake J Lindemann**   Blake@lawbl.com, Nataly@lawbl.com
- **Michael B Lubic**   michael.lubic@klgates.com, jonathan.randolph@klgates.com,klgatesbankruptcy@klgates.com
- **John W Lucas**   jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **John K Lyons**   , john-lyons-7790@ecf.pacerpro.com;docketingchicago@dlapiper.com
- **John K Lyons**   john.lyons@us.dlapiper.com, john-lyons-7790@ecf.pacerpro.com;docketingchicago@dlapiper.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Daniel J McCarthy**   dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;dflowers@hfbllp.com
- **Michael McCollum**   michael@mccollumcounsel.com
- **Thor D McLaughlin**   tmclaughlin@allenmatkins.com, igold@allenmatkins.com
- **David W. Meadows**   david@davidwmeadowslaw.com
- **Joshua M Mester**   jmester@jonesday.com
- **Malcolm D Minnick**   dminnick@pillsburylaw.com, m.minnick@comcast.net
- **Kelly L Morrison**   kelly.l.morrison@usdoj.gov
- **Daniel T Moss**   dtmoss@jonesday.com, dstorborg@JonesDay.com
- **Sabari Mukherjee**   notices@becket-lee.com
- **Alan I Nahmias**   anahmias@mbn.law, jdale@mbn.law
- **Juliet Y. Oh**   jyo@lnbyg.com, jyo@lnbyb.com
- **Scott Olson**   solson@seyfarth.com, scott-olson-2161@ecf.pacerpro.com,ecfsfdocket@vedderprice.com,nortega@vedderprice.com,chidocket@seyfarth.com
- **R Gibson Pagter**   gibson@ppilawyers.com, pagterandperryisaacson@jubileebk.net
- **Kathy Bazoian Phelps**   kphelps@raineslaw.com, hchoi@raineslaw.com
- **Douglas A Plazak**   dplazak@rhlaw.com
- **Jeffrey N Pomerantz**   jpomerantz@pszjlaw.com
- **Samuel Price**   sprice@edzantprice.com
- **Oscar D Ramallo**   oramallo@kayescholer.com
- **Michael B Reynolds**   mreynolds@swlaw.com, kcollins@swlaw.com
- **David J Richardson**   drichardson@bakerlaw.com, jrunner@bakerlaw.com
- **Paul A Rigali**   prigali@larsonllp.com, hpark@larsonllp.com;YGutierrez@larsonllp.com
- **David M Riley**   david.riley@us.dlapiper.com, davidzriley@gmail.com;DLAPiper@ecfxmail.com
- **Mary H Rose**   mrose@buchalter.com, marias@buchalter.com;docket@buchalter.com
- **Caroline A Sayers**   caroline.sayers@lathropgpm.com
- **Daniel H Slate**   dslate@buchalter.com, smartin@buchalter.com;ifs_filing@buchalter.com
- **Alan D Smith**   adsmith@perkinscoie.com, DocketLA@perkinscoie.com,ecf-3ac9070a3959@ecf.pacerpro.com,al-smith-9439@ecf.pacerpro.com
- **Robyn B Sokol**   rsokol@leechtishman.com, rsokol@leechtishman.com; NArango@LeechTishman.com;dbender@leechtishman.com;nmeyers@leechtishman.com
- **Randye B Soref**   rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com
- **Nolan Thomas**   nolan.thomas@klgates.com, klgatesbankruptcy@klgates.com
- **Andrew Troop**   andrew.troop@pillsburylaw.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **Victor A Vilaplana**   victor.vilaplana@practus.com, smoreno@foley.com
- **Philip S Warden**   philip.warden@pillsburylaw.com
- **Alan J Watson**   alan.watson@hklaw.com, rosanna.perez@hklaw.com
- **Jessica Wellington**   jwellington@bg.law, ecf@bg.law
- **Claire K Wu**   claire.wu@pillsburylaw.com, renee.evans@pillsburylaw.com;docket@pillsburylaw.com

☐ Service information continued on attached page

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2.  SERVED BY UNITED STATES MAIL**:  On **November 12, 2025,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Barry Russell
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1660
Los Angeles, CA 90012

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **(date)**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 12, 2025 | Dena Bender | */s/ Dena Bender* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
4872-1232-4613, v. 1

**F 9013-3.1.PROOF.SERVICE**